Terry T. SMITH, Plaintiff–Appellant,

v.

Robert A. McDONALD,* Secretary of Veteran Affairs, Defendant–Appellee.

No. 12–55551.

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 13, 2014.**

Filed Aug. 22, 2014.

Terry T. Smith, Los Angeles, CA, pro se.

Sekret T. Sneed, Assistant U.S., Office of the U.S. Attorney, Los Angeles, CA, for Defendant-Appellee.

Before: SCHROEDER, THOMAS, and HURWITZ, Circuit Judges.

MEMORANDUM ***

Terry T. Smith appeals pro se from the district court's summary judgment dismissing his employment action alleging race-based discrimination and harassment and retaliation in violation of Title VII. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Wood v. City of San Diego,* 678 F.3d 1075, 1080 (9th Cir.2012) (dismissal for failure to state a claim); *Vasquez v. County of Los Angeles,* 349 F.3d 634, 639 (9th Cir.2004) (summary judgment). We may affirm on any basis supported by the record, *Gordon v. Virtumundo, Inc.,* 575 F.3d 1040, 1047 (9th Cir. 2009), and we affirm.

Summary judgment on Smith's discrimination claim was proper because Smith failed to raise a genuine dispute of material fact as to whether defendant transferred Smith to a different building and then terminated his employment on account of his race. *See Vasquez,* 349 F.3d at 640–42 & n. 5 (listing elements of a prima facie case of discrimination, discussing "similar-

---

* Robert A. McDonald has been substituted for his predecessor, Eric K. Shinseki, as Secretary of Veteran Affairs under Fed. R.App. P. 43(c)(2).

** The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

ly situated" individuals requirement, and explaining that circumstantial evidence of pretext must be specific and substantial); *see also Pelletier v. Fed. Home Loan Bank of S.F.*, 968 F.2d 865, 872 (9th Cir.1992) (to survive summary judgment, nonmovant "ordinarily must furnish affidavits containing admissible evidence tending to show the existence of a genuine dispute of material fact").

The district court properly dismissed Smith's disparate treatment claim based on his June 2008 transfer as time-barred because Smith failed to contact an Equal Employment Opportunity counselor within 45 days of the alleged adverse action. *See* 29 C.F.R. § 1614.105(a)(1) ("An aggrieved person must initiate contact with a Counselor within 45 days of the date of the matter alleged to be discriminatory or, in the case of personnel action, within 45 days of the effective date of the action."); *see also Lyons v. England*, 307 F.3d 1092, 1105 (9th Cir.2002) (failure to comply with this forty-five day requirement is "fatal to a federal employee's discrimination claim").

The district court properly dismissed Smith's hostile work environment claim because Smith failed to allege facts sufficient to show that the alleged conduct was sufficiently severe or pervasive to alter the conditions of his employment. *See Vasquez*, 349 F.3d at 642 (discussing the elements of a race-based hostile work environment claim).

The district court properly dismissed Smith's retaliation claim because Smith failed to allege facts sufficient to show that he was subjected to an adverse employment action because he reported race discrimination in the workplace. *See id.* at 646 (elements of a prima facie case of retaliation under Title VII).

All pending motions and requests are denied.

**AFFIRMED.**